Edwin WALKER, Appellant

v.

Michael FISHER, Individually and as Attorney General; Patrick Leonard, Individually and as Spec. Prosecutor; Jack Sharkey, Individually and as Task Force Agent; James Avery, Individually and as Task Force Agent; Paul J. Roberts, Individually and as Justice of the Peace; Peter Paul Olszewski; David Lupas, Luzerne County District Attorney in Their Official Capacity; Thomas Gates, Individually and in his Official Capacity as Judge of Dauphin County; Joseph Augello, Hon., Individually and as President Judge of Luzerne County; Patrick J. Toole, Jr., Hon., Individually and as Judge of Luzerne County; William Guzzi, Inmate, Individually and in his Individual Capacity as Inmate all Sued in Their Individually and in Their Official Capacity.

No. 05–1437.

United States Court of Appeals, Third Circuit.

Submitted For Possible Dismissal Under 28 U.S.C. § 1915(e)(2)(B) Sept. 26, 2005.

Decided Oct. 6, 2005.

Edwin Walker, Dallas, PA, pro se.

Beth A. Smith, Office of Attorney General of Pennsylvania, A. Taylor Williams, Commonwealth of Pennsylvania, Supreme Court, Court Administrator, Philadelphia, PA, for Appellees.

Before SLOVITER, ROTH and NYGAARD, Circuit Judges.

OPINION

PER CURIAM

Appellant, Edwin Walker, appeals from the orders of the District Court for the Eastern District of Pennsylvania granting judgment in the defendants' favor and dismissing his civil rights action for false arrest, false imprisonment, excessive use of force, and malicious prosecution.

The background and travel of this case is well-known to the parties, and thus, we need only provide a summary here. Walker was arrested on March 13, 1998, and

convicted in Luzerne County Pennsylvania of multiple controlled substance charges. He is currently serving a sentence of imprisonment in a state correctional facility. On February 5, 2001, Walker filed a civil rights complaint claiming that he was illegally convicted. He alleged that all of the defendants conspired to violate his constitutional rights by arresting him without probable cause, by searching his home without a warrant, and by allowing a Commonwealth witness, William Guzzi, to present perjured testimony to the jury.[1] He also alleged that one of the defendants, Task Agent Avery, used excessive force in effecting Walker's arrest. Walker sought damages.

On July 15, 2002, and May 5, 2003, respectively, the District Court dismissed for failure to state a claim under Fed. R.Civ.P. 12(b)(6), all claims against judges Augello, Toole, Gates, and Roberts as barred by the doctrine of judicial immunity and all claims against prosecutorial defendants Lupas and Olszewski as barred by the doctrine of prosecutorial immunity. On September 2, 2003, the District Court dismissed all claims against Commonwealth defendants former Attorney General Fisher, Deputy Attorney General Leonard, and Task Agent Starkey, on several grounds. First, the District Court held that absent any evidence that Walker's conviction was invalidated, his complaint for damages was not cognizable under *Heck v. Humphrey*, 512 U.S. 477, 114 S.Ct. 2364, 129 L.Ed.2d 383 (1994). But the District Court also held that Walker's claims against Fisher and Sharkey failed under *Rode v. Dellarciprete*, 845 F.2d 1195, 1207 (3d Cir.1988), because none of the allegations supported an inference that they were personally involved. The Dis-

trict Court also found that prosecutorial immunity barred suit against Leonard. Finally, the District Court denied Task Agent Avery's motion to dismiss Walker's excessive use of force claim.

Both Walker and Avery moved for summary judgment. A very contended that the excessive force claim was barred by the statute of limitations. The District Court denied Walker's motion and granted summary judgment in Avery's favor on January 24, 2005, holding that the complaint was time-barred and that equitable tolling was not warranted. Walker timely appealed.

We have jurisdiction pursuant to 28 U.S.C. § 1291. Walker has been granted leave to proceed IFP on appeal. Because his appeal lacks arguable merit, we will dismiss it pursuant to § 1915(e)(2)(B)(1). *See Allah v. Seiverling*, 229 F.3d 220, 223 (3d Cir.2000).

Substantially for the same reasons set forth by the District Court, we conclude that Walker's civil rights complaint was properly dismissed for failure to state a claim upon which relief can be granted and that the District Court properly entered judgment in Avery's favor pursuant to Fed.R.Civ.P. 56. Assuming in Walker's favor that his false arrest/imprisonment claim is not barred by *Heck*, the claim is barred, in any event, by the statute of limitations. *See Montgomery v. DeSimone*, 159 F.3d 120, 126 (3d Cir.1998). Here, because *Heck*'s deferred accrual rule does not apply, Walker's Fourth Amendment claim accrued on the day that he was arrested, March 13, 1998. Under the applicable two year statute of limitations, Pa. Cons.Stat. Ann. § 5524, Walker had until March 2000 to file a timely complaint.

---

**1.** The District Court severed Walker's action against Guzzi on November 12, 2003. *See*

*Walker v. Guzzi,* Civ. A. No. 03–06193.

The complaint was filed in February 2001, well after the limitations period had expired.

Accordingly, the appeal will be dismissed. Walker's motions for appointment of counsel and for entry of judgment of default are denied.